UNITED STATES of America,
Appellee,

v.

Lori SEEKING LAND, Appellant.

No. 11–3241.

United States Court of Appeals,
Eighth Circuit.

Submitted: May 18, 2012.

Filed: June 22, 2012.

Ted McBride, U.S. Attorney's Office, Rapid City, SD, for Appellee.

Carmen Anne Means, Blue & Haeder Law Office, Huron, SD, for Appellant.

Lori Seeking Land, Alderson, WV, pro se.

Before RILEY, Chief Judge, BYE and MELLOY, Circuit Judges.

PER CURIAM.

A jury convicted Lori Seeking Land of two counts of distributing methamphetamine, in violation of 21 U.S.C. § 841, and one count of conspiring to distribute fifty grams or more of methamphetamine, in violation of 21 U.S.C. §§ 841(a)(1) and 846. The district court [1] entered judgment and sentenced Seeking Land to 120 months imprisonment for her conspiracy conviction, to run concurrently with lesser sentences for the distribution counts.

Seeking Land appeals, arguing the district court committed reversible error by refusing to instruct the jury that a buyer-seller relationship, in and of itself, does not constitute a conspiracy to distribute drugs. We disagree.

"Defendants are entitled to an instruction explaining their theory of the case if the request is timely made and if the proffered instruction is supported by the evidence and correctly states the law." *United States v. Wiggins,* 104 F.3d 174, 176 (8th Cir.1997). Seeking Land made a timely request for a buyer-seller instruction and objected to the absence of such an instruction.

Seeking Land is correct that "proof of a buyer-seller relationship, without more, is inadequate to tie the buyer to a larger conspiracy" to distribute illegal drugs. *United States v. Prieskorn,* 658 F.2d 631, 636 (8th Cir.1981) (quoting *United States v. Watson,* 594 F.2d 1330, 1337 (10th Cir. 1979) (internal quotation marks omitted)). But Seeking Land is wrong to believe the instruction applies here. "The *Prieskorn* instruction is not appropriate when there is evidence of multiple drug transactions, as opposed to a single, isolated sale." *Wiggins,* 104 F.3d at 177; *see also United States v. Montano–Gudino,* 309 F.3d 501, 505–06 (8th Cir.2002) (holding the district court did not abuse its discretion by omitting a buyer-seller instruction, in part, because unlike in *Prieskorn,* the defendant in *Montano–Gudino* was a seller of illegal drugs, not a buyer, and there was evidence of multiple drug transactions).

Here, the government produced evidence showing Seeking Land participated in multiple methamphetamine transactions—both as a buyer *and as a seller.* The evidence also included testimony from

---

[1]. The Honorable Roberto A. Lange, United States District Judge for the District of South Dakota.

**648**

two witnesses, one being Seeking Land's brother, describing how they conspired with Seeking Land to distribute fifty grams or more of a substance containing methamphetamine. For example, Seeking Land would break the methamphetamine into smaller quantities and place the drugs in small bags for resale.

"The district court did not err in declining to give [Seeking Land's] proposed [buyer-seller] instruction because it was not supported by the evidence." *Wiggins*, 104 F.3d at 177. We affirm the judgment of the district court.